# UNITED STATES BANKRUPTCY COURT

## ARIZONA

In re: Frontier Star CJ, LLC
_____
Debtor

Case No 2:15-bk-09385-EPB
_____
(if known)

## STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None ☒

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

### 2. Income other than from employment or operation of business

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

Debtor:

None ☐

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Debtor: See attached list See attached list | See attached list | | $0.00 |
| , | | | |

None ☒

*c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☒

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ☒

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☒

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must

include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Debtor: The Cavanagh Law Firm 1850 N Central Ave Ste 2400 Phoenix, Arizona 85004 | 07/27/2015 | $8,521.50 |

---

**10. Other transfers**

None ☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated

and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None
☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

page number

**16. Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites. "

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None


a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

Debtor:

None


b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None


a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

Debtor:
N/A

None


b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

Debtor:
N/A

None ☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

Debtor:
Frontier Star 1, LLC

5210 S Priest Dr
Guadalupe, Arizona 85283

None ☒
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

Debtor:
N/A

---

**20. Inventories**

None ☒
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

Debtor:
N/A

None ☒
b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

Debtor:
N/A

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☐
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Frontier Star 1, LLC<br>5210 S Priest Dr<br>Guadalupe, Arizona 85283 | Sole Member | 100 |

None ☒    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| N/A | | |

---

### 22. Former partners, officers, directors and shareholders

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| N/A | | |

None ☒    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| N/A | | |

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☒    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| N/A | | |

---

### 24. Tax Consolidation Group.

None ☒    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

---

### 25. Pension Funds.

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to

☒ which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND         TAXPAYER-IDENTIFICATION NUMBER (EIN)

N/A

\* \* \* \* \* \*

---

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    8-10-15        Signature _____

Print Name   Frontier Star 1, LLC, By Jason LeVecke,
and Title     Manager Member

0 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Check/Payme | Name of Creditor | Address of Creditor | Location Reference | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,369.88 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 273.98 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,413.24 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 282.65 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,306.73 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 261.35 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,428.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 285.63 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,443.98 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 288.80 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,428.25 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 285.65 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,493.51 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 298.70 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,370.76 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 274.15 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,573.60 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 314.72 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,095.90 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,130.59 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,045.39 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,142.53 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,155.19 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,142.60 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,194.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,096.61 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 704 | 1,258.88 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 1,029.41 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 205.88 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 973.30 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 194.66 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 921.67 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 184.33 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 835.27 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 167.05 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 890.49 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 178.10 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 925.16 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 185.03 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 984.81 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 196.96 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 906.09 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 181.22 |

| | | | | |
|---|---|---|---|---|
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 879.05 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 175.81 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 823.52 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 778.64 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 737.34 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 668.21 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 712.39 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 740.13 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 787.84 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 724.87 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 813 | 703.24 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,188.22 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 237.64 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 14.15 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,153.09 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 230.62 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 14.76 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,040.49 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 208.10 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 12.67 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,110.46 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 222.09 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 15.42 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,014.52 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 202.90 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 12.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,041.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 208.22 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 13.08 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,033.62 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 206.72 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 12.68 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 1,007.00 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 201.40 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 15.06 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 973.63 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 194.73 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 12.15 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 56.59 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 950.57 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 59.03 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 922.47 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 50.69 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 832.40 |

| | | | | |
|---|---|---|---|---:|
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 61.67 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 888.36 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 49.43 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 811.61 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 52.30 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 832.90 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 50.70 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 826.90 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 60.23 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 805.60 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 48.60 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 826 | 778.91 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 1,032.16 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 206.43 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 16.02 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 938.47 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 187.69 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 17.43 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 990.03 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 198.01 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 15.42 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 1,055.35 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 211.07 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 16.95 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 928.45 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 185.69 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 16.73 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 924.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 184.87 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 15.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 958.16 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 191.63 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 16.13 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 969.96 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 193.99 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 18.55 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 901.18 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 180.24 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 15.54 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 64.07 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 825.73 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 69.71 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 750.77 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 61.66 |

| | | | | |
|---|---|---|---|---|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 792.02 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 67.78 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 844.28 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 66.91 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 742.76 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 60.68 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 739.49 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 64.53 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 766.53 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 74.18 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 775.97 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 62.15 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 827 | 720.95 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 913.80 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 182.76 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 11.66 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 889.88 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 177.98 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 15.16 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 845.67 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 169.13 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 12.44 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 936.19 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 187.24 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 11.59 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 800.60 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 160.12 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 11.41 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 769.72 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 153.94 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 13.59 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 749.27 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 149.85 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 11.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 679.54 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 135.91 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 11.07 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 694.89 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 138.98 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 13.53 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 46.63 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 731.04 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 60.66 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 711.91 |

| | | | | |
|---|---|---|---|---:|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 49.77 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 676.54 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 46.37 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 748.95 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 45.63 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 640.48 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 54.37 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 615.78 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 47.24 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 599.42 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 44.27 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 543.63 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 54.13 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 828 | 555.91 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 316.55 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 34.95 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,443.31 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 288.66 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 35.04 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,486.29 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 297.26 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 33.81 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,625.05 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 325.01 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 37.90 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,532.82 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 306.56 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 25.88 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,438.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 287.78 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 29.30 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,456.71 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 291.34 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 33.95 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,471.74 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 294.35 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 29.13 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,422.62 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 284.52 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 26.85 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 139.79 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,266.20 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 140.16 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,154.65 |

| Date | Code | Name/Address | Number | Amount |
|---|---|---|---|---|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 135.24 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,189.04 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 151.60 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,300.04 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 103.51 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,226.25 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 117.22 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,151.12 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 135.81 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,165.37 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 116.51 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,177.39 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 107.38 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 829 | 1,138.10 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,340.29 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 268.06 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 21.91 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,192.26 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 238.45 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 18.25 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,153.48 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 230.70 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 21.18 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,135.30 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 227.06 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 19.97 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,125.00 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 225.00 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 20.81 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,191.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 238.22 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 19.75 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,127.77 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 225.55 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 17.06 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,107.92 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 221.58 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 17.52 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,062.01 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 212.40 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 21.55 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 87.65 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 1,072.23 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 73.01 |

| | | | | |
|---|---|---|---|---|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 953.81 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 84.71 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 922.79 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 79.87 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 908.24 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 83.24 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 900.00 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 79.01 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 952.89 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 68.23 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 902.21 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 70.09 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 886.33 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 86.20 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 836 | 849.61 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,269.14 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 253.83 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 16.76 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,168.13 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 233.63 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 18.29 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,222.52 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 244.50 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 18.49 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,172.36 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 234.47 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 17.81 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,151.75 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 230.35 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 18.58 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,214.85 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 242.97 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 18.11 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,110.10 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 222.02 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 17.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,164.28 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 232.86 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 17.81 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,192.99 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 238.60 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 18.49 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 67.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 1,015.31 |

| Date | Type | Payee | Code | Amount |
|---|---|---|---|---|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 73.16 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 934.51 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 73.96 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 978.02 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 71.26 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 937.89 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 74.30 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 921.40 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 72.44 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 971.88 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 71.23 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 888.08 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 71.22 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 931.42 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 73.96 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 839 | 954.39 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 800.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 160.01 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 673.51 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 134.70 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 702.91 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 140.58 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 692.32 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 138.46 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 727.09 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 145.42 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 716.71 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 143.34 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 731.97 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 146.39 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 696.32 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 139.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 689.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 137.85 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 640.03 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 538.81 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 562.33 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 553.86 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 581.67 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 573.37 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 585.57 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 557.05 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 858 | 551.41 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,485.62 |

| Date | | Payee | ID | Amount |
|------|------|------|------|------|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 297.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,409.07 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 281.81 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,403.00 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 280.60 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,470.27 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 294.05 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,463.34 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 292.67 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,540.46 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 308.09 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,459.21 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 291.84 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,356.86 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 271.37 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,317.76 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 263.55 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,188.50 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,127.25 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,122.40 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,176.21 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,170.67 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,232.37 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,167.37 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,085.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7081 | 1,054.21 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 1,151.81 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 230.36 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 18.31 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 1,027.43 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 205.49 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 18.35 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 1,099.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 219.96 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 15.02 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 1,058.13 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 211.63 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 9.87 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 1,045.69 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 209.14 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 19.70 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 1,105.63 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 221.13 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 0.11 |

| Date | | Creditor | | Amount |
|---|---|---|---|---|
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 1,022.42 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 204.48 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 15.43 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 942.29 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 188.46 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 16.71 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 930.89 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 186.18 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 17.45 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 73.24 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 921.45 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 73.38 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 821.94 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 60.10 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 879.85 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 39.46 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 846.50 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 78.80 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 836.55 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 0.43 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 884.51 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 61.72 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 817.94 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 66.83 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 753.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 69.81 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7091 | 744.71 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 873.46 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 174.69 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 836.93 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 167.39 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 798.87 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 159.77 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 795.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 159.03 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 796.11 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 159.22 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 795.41 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 159.08 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 741.59 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 148.32 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 721.20 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 144.24 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 655.28 |

| | | | | |
|---|---|---|---|---|
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 131.06 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 698.77 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 669.55 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 639.09 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 636.13 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 636.89 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 636.33 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 593.27 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 576.96 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7094 | 524.22 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 919.86 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 183.97 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 887.20 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 177.44 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 898.55 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 179.71 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 822.63 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 164.53 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 807.67 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 161.53 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 873.96 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 174.79 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 834.07 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 166.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 808.35 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 161.67 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 798.28 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 159.66 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 735.88 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 709.76 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 718.84 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 658.10 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 646.13 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 699.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 667.26 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 646.68 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7096 | 638.62 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 903.76 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 180.75 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 10.20 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 911.91 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 182.38 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 11.27 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 879.13 |

| Date | Code | Name/Address | Number | Amount |
|------|------|------|------|------|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 175.83 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 12.03 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 864.42 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 172.88 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 12.90 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 901.01 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 180.20 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 13.97 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 829.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 165.82 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 24.49 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 848.41 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 169.68 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 11.58 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 819.15 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 163.83 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 9.76 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 797.73 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 159.55 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 8.92 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 40.81 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 723.01 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 45.07 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 729.53 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 48.11 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 703.30 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 51.61 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 691.54 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 55.87 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 720.80 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 97.97 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 663.30 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 46.34 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 678.73 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 39.04 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 655.32 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 35.69 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7503 | 638.18 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 726.74 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 145.35 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 9.42 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 703.39 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 140.68 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 9.57 |

| Date | Code | Payee | Num | Amount |
|---|---|---|---|---|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 713.17 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 142.63 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 9.35 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 660.80 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 132.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 6.93 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 701.94 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 140.39 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 8.37 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 696.89 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 139.38 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 9.45 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 689.30 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 137.86 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 8.71 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 619.61 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 123.92 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 6.81 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 690.45 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 138.09 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 9.63 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 37.69 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 581.39 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 38.26 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 562.71 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 37.39 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 570.53 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 27.74 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 528.64 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 33.49 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 561.55 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 37.82 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 557.51 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 34.84 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 551.44 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 27.23 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 495.68 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 38.51 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7507 | 552.36 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,226.07 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 245.21 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 17.93 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,241.15 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 248.23 |

| Date | Code | Payee | Acct | Amount |
|---|---|---|---|---|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 15.08 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,136.49 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 227.30 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 14.04 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,093.41 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 218.68 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 15.76 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,085.51 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 217.10 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 15.16 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,118.47 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 223.69 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 16.92 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,098.30 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 219.66 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 14.61 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,178.71 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 1,047.51 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 235.74 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 209.50 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 12.33 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 15.88 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 978.35 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 195.67 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 16.69 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 71.72 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 980.86 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 60.32 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 992.92 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 56.16 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 909.19 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 63.03 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 874.73 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 60.62 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 868.41 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 67.66 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 894.77 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 58.44 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 878.64 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 49.33 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 63.53 |

| Date | Payee | Address | Code | Amount |
|------|-------|---------|------|--------|
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 942.97 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 838.01 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 66.75 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7512 | 782.68 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 723.00 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 144.60 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 693.24 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 138.65 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 732.11 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 146.42 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 692.18 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 138.44 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 635.38 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 127.08 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 661.13 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 132.23 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 635.73 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 127.15 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 620.99 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 124.20 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 622.96 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 124.59 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 578.40 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 554.59 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 585.69 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 553.75 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 508.30 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 528.90 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 508.58 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 496.80 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7515 | 498.37 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 840.15 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 168.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 9.32 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 764.52 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 152.90 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 9.79 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 814.74 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 162.95 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 10.95 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 758.67 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 151.73 |

| Date | Code | Name/Address | Number | Amount |
|---|---|---|---|---|
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 9.82 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 714.08 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 142.82 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 11.16 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 783.84 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 156.77 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 9.14 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 713.51 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 142.70 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 10.40 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 677.75 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 135.55 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 8.74 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 696.94 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 139.39 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 11.52 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 37.26 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 672.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 39.15 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 611.62 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 43.79 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 651.79 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 39.26 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 606.94 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 44.63 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 571.27 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 36.55 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 627.07 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 41.59 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 570.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 34.96 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 542.20 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 46.07 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7516 | 557.55 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,511.41 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 302.28 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 18.62 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,416.23 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 283.25 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 15.62 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,411.14 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 282.23 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 12.82 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,316.17 |

| Date | Code | Payee | Num | Amount |
|---|---|---|---|---|
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 263.23 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 16.93 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,331.26 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 266.25 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 19.13 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,408.18 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 281.64 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 17.63 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,345.89 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 269.18 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 17.45 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,372.79 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 274.56 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 20.25 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,397.65 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 279.53 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 18.64 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 74.48 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,209.13 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 62.47 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,132.98 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 51.29 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,128.91 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 67.72 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,052.93 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 76.53 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,065.01 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 70.54 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,126.55 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 69.80 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,076.71 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 81.01 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,098.23 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 74.57 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7519 | 1,118.12 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,304.94 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 260.99 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 16.36 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,115.34 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 223.07 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 13.89 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,181.52 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 236.30 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 15.35 |

| | | | | |
|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,216.58 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 243.32 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 15.65 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,247.24 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 249.45 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 15.40 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,194.14 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 238.83 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 17.30 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,157.68 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 231.54 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 14.75 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,173.47 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 234.69 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 15.34 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 65.45 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 1,043.95 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 55.55 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 892.27 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 61.40 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 945.22 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 62.60 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 973.26 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 61.60 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 997.79 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 69.19 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 955.31 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 59.01 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 926.15 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 61.37 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7520 | 938.77 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 1,195.95 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 239.19 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 10.04 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 1,117.41 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 223.48 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 12.20 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 1,079.29 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 215.86 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 8.08 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 1,045.35 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 209.07 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 9.96 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | 1,032.09 |

| Date | Code | Payee | Account | | Amount |
|---|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 206.42 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 8.53 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 1,179.74 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 235.95 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 11.93 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 1,035.08 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 207.02 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 8.60 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 986.58 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 197.32 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 9.93 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 987.94 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 197.59 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 7.17 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 40.17 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 956.76 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 48.80 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 893.93 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 32.33 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 863.44 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 39.83 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 836.28 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 34.13 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 825.67 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 47.73 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 943.79 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 34.39 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 828.06 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 39.72 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 789.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 28.68 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7560 | | 790.35 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 536.22 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 107.24 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 8.81 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 492.88 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 98.58 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 9.13 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 576.34 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 115.27 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 10.25 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 458.70 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 91.74 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | | 10.21 |

| Date | Code | Creditor | Acct | Amount |
|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 543.95 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 108.79 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 10.81 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 546.80 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 109.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 10.33 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 543.43 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 108.69 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 9.31 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 447.90 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 89.58 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 6.64 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 461.85 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 92.37 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 8.12 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 35.25 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 428.98 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 36.51 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 394.30 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 41.02 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 461.07 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 40.86 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 366.96 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 43.25 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 435.16 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 41.30 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 437.44 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 37.26 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 434.75 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 26.58 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 358.32 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 32.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7561 | 369.48 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,268.40 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 253.68 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,120.41 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 224.08 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,155.04 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 231.01 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,151.47 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 230.29 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,104.51 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 220.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,145.84 |

| Date | | Payee | Account | Amount |
|---|---|---|---|---|
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 229.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,099.35 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 219.87 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,060.65 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 212.13 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,028.08 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 205.62 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 1,014.72 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 896.33 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 924.03 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 921.18 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 883.61 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 916.67 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 879.48 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 848.52 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7567 | 822.46 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 994.48 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 198.90 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 945.31 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 189.06 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 896.53 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 179.31 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 866.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 173.23 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 824.97 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 164.99 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 884.87 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 176.97 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 824.55 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 164.91 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 791.60 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 158.32 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 793.16 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 158.63 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 795.58 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 756.25 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 717.22 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 692.92 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 659.98 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 707.90 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 659.64 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 633.28 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7569 | 634.53 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,220.15 |

| Date | Code | Name | Number | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 244.03 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,226.52 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 245.30 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,244.50 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 248.90 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,204.23 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 240.85 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,146.38 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 229.28 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,196.30 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 239.26 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,099.71 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 219.94 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,098.83 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 219.77 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 1,136.79 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 227.36 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 976.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 981.22 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 995.60 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 963.38 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 917.11 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 957.04 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 879.76 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 879.06 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7570 | 909.43 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,134.82 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 226.96 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,167.46 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 233.49 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,107.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 221.56 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,103.08 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 220.62 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,071.78 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 214.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,077.17 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 215.43 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,066.01 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 213.20 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,099.13 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 219.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 1,065.03 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 213.01 |

| Date | | | | Amount |
|------|-----|------|------|--------|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 907.85 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 933.97 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 886.25 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 882.46 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 857.42 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 861.74 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 852.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 879.30 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7571 | 852.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 805.20 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 161.04 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 733.63 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 146.73 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 766.65 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 153.33 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 753.23 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 150.65 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 770.00 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 154.00 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 760.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 152.02 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 728.59 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 145.72 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 654.79 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 130.96 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 739.94 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 147.99 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 644.16 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 586.91 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 613.32 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 602.58 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 616.00 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 608.10 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 582.88 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 523.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7601 | 591.95 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 904.76 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 180.95 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 863.54 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 172.71 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 880.42 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 176.08 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 802.56 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 160.51 |

| Date | Code | Payee | Num | Amount |
|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 868.30 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 173.66 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 872.71 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 174.54 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 838.74 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 167.75 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 811.97 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 162.39 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 800.69 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 160.14 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 723.81 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 690.83 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 704.33 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 642.04 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 694.64 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 698.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 671.00 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 649.57 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7602 | 640.55 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 1,127.70 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 225.54 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 983.29 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 196.66 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 877.00 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 175.40 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 985.11 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 197.02 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 914.73 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 182.95 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 1,020.73 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 204.15 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 905.30 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 181.06 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 842.02 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 168.40 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 855.41 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 171.08 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 902.16 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 786.63 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 701.60 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 788.08 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 731.79 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 816.58 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 724.24 |

| Date | Code | Payee | Account | Amount |
|---|---|---|---|---|
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 673.61 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7610 | 684.33 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 933.69 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 186.74 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 850.07 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 170.01 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 899.88 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 179.98 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 880.01 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 176.00 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 854.03 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 170.81 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 856.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 171.38 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 824.49 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 164.90 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 803.12 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 160.62 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 782.47 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 156.49 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 746.95 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 680.06 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 719.90 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 704.01 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 683.22 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 685.52 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 659.59 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 642.50 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7621 | 625.97 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 834.95 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 166.99 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 802.08 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 160.42 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 784.69 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 156.94 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 747.81 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 149.56 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 736.23 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 147.25 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 806.69 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 161.34 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 739.69 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 147.94 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 726.57 |

| | | | | |
|---|---|---|---|---|
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 145.31 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 670.70 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 134.14 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 667.96 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 641.66 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 627.75 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 598.25 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 588.99 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 645.35 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 591.75 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 581.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7627 | 536.56 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 692.26 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 138.45 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 720.05 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 144.01 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 715.79 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 143.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 667.56 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 133.51 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 678.36 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 135.67 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 716.17 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 143.23 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 676.58 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 135.32 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 663.71 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 132.74 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 635.19 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 127.04 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 553.81 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 576.04 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 572.64 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 534.04 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 542.69 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 572.94 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 541.27 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 530.97 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7628 | 508.15 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,644.78 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 328.96 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,601.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 320.22 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,564.10 |

| | | | | |
|---|---|---|---|---|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 312.82 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,518.18 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 303.64 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,418.62 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 283.72 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,499.56 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 299.91 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,512.59 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 302.52 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,374.02 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 274.80 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,367.67 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 273.53 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,315.83 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,280.89 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,251.28 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,214.54 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,134.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,199.65 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,210.07 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,099.21 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7637 | 1,094.14 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 1,054.26 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 210.85 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 1,008.85 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 201.77 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 955.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 191.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 889.77 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 177.95 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 891.98 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 178.40 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 925.45 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 185.09 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 925.79 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 185.16 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 953.35 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 190.67 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 934.23 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 186.85 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 843.41 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 807.08 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 764.66 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 711.82 |

| Date | | Payee | Check # | Amount |
|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 713.58 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 740.36 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 740.63 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 762.68 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7666 | 747.38 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,020.23 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 204.05 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,017.13 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 203.43 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,121.86 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 224.37 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,542.26 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 308.45 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,104.69 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 220.94 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,090.04 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 218.01 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,120.64 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 224.13 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,178.11 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 235.62 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,282.53 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 256.51 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 816.18 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 813.70 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 897.48 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,233.81 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 883.75 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 872.03 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 896.51 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 942.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7671 | 1,026.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 897.65 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 179.53 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 895.06 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 179.01 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 864.03 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 172.81 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 837.75 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 167.55 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 861.50 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 172.30 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 831.38 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 166.28 |

| Date | | Payee | Check # | Amount |
|------|------|------|------|------|
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 804.73 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 160.95 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 776.76 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 155.35 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 807.50 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 161.50 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 718.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 716.04 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 691.22 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 670.20 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 689.20 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 665.10 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 643.79 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 621.41 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7672 | 646.00 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 716.38 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 143.28 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 669.35 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 133.87 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 707.15 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 141.43 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 614.60 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 122.92 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 623.19 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 124.64 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 639.51 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 127.90 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 614.12 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 122.82 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 555.89 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 111.18 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 577.41 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 115.48 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 573.10 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 535.48 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 565.72 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 491.68 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 498.55 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 511.61 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 491.29 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 444.72 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7673 | 461.93 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 1,128.43 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 225.69 |

| | | | | |
|---|---|---|---|---|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 1,017.59 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 203.52 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 950.80 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 190.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 1,003.32 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 200.66 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 934.33 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 186.87 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 932.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 186.47 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 974.53 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 194.91 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 953.57 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 190.71 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 898.04 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 179.61 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 902.74 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 814.07 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 760.64 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 802.65 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 747.47 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 745.89 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 779.63 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 762.85 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7674 | 718.43 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,431.87 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 286.37 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,326.49 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 265.30 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,293.25 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 258.65 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,298.44 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 259.69 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,263.90 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 252.78 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,325.83 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 265.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,227.16 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 245.43 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,182.29 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 236.46 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,163.48 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 232.70 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,145.50 |

| Date | Code | Payee | Check # | Amount |
|---|---|---|---|---|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,061.19 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,034.60 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,038.75 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,011.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 1,060.66 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 981.73 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 945.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7762 | 930.78 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,608.27 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 321.65 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,490.04 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 298.01 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,551.50 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 310.30 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,496.18 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 299.24 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,420.09 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 284.02 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,428.81 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 285.76 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,412.94 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 282.59 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,385.11 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 277.02 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,393.63 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 278.73 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,286.62 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,192.03 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,241.20 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,196.94 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,136.07 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,143.05 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,130.35 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,108.09 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7763 | 1,114.90 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 709.87 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 141.97 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 672.42 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 134.48 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 712.40 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 142.48 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 680.14 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 136.03 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 664.90 |

| Date | Code | Payee | Check # | Amount |
|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 132.98 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 649.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 129.98 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 649.05 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 129.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 648.75 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 129.75 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 597.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 119.50 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 567.89 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 537.94 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 569.92 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 544.11 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 531.92 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 519.92 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 519.24 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 519.00 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7771 | 478.00 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 1,087.73 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 217.55 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 946.86 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 189.37 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 1,024.27 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 204.85 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 973.65 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 194.73 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 949.82 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 189.96 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 944.19 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 188.84 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 874.33 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 174.87 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 871.06 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 174.21 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 904.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 180.90 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 870.18 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 757.49 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 819.41 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 778.92 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 759.86 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 755.36 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 699.46 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 696.84 |

| Date | Payee | Address | Check | Amount |
|------|-------|---------|-------|--------|
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7784 | 723.59 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,422.28 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 284.46 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,257.22 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 251.44 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,334.44 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 266.89 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,403.17 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 280.63 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,244.14 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 248.83 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,293.23 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 258.65 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,338.24 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 267.65 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,278.67 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 255.73 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,287.61 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 257.52 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,137.82 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,005.78 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,067.55 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,122.54 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 995.32 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,034.58 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,070.59 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,022.93 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 7785 | 1,030.09 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,240.66 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 248.13 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,064.15 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 212.83 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,136.16 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 227.23 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,153.14 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 230.63 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,127.65 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 225.53 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,213.09 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 242.62 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,069.22 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 213.84 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,040.56 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 208.11 |

| | | | | |
|---|---|---|---|---|
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 1,107.05 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 221.41 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 992.52 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 851.32 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 908.93 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 922.51 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 902.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 970.47 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 855.38 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 832.45 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8017 | 885.64 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 892.20 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 178.44 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 813.52 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 162.70 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 803.67 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 160.73 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 774.89 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 154.98 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 791.75 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 158.35 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 823.83 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 164.77 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 740.28 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 148.06 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 660.78 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 132.16 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 629.81 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 125.96 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 713.76 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 650.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 642.93 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 619.92 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 633.40 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 659.06 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 592.23 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 528.63 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8077 | 503.85 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 1,105.59 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 221.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 1,006.06 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 201.21 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 1,004.01 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 200.80 |

| Date | Code | Description | Number | Amount |
|---|---|---|---|---|
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 1,083.33 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 216.67 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 923.48 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 184.70 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 1,112.43 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 222.49 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 942.09 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 188.42 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 926.62 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 185.32 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 942.21 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 188.44 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 884.47 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 804.85 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 803.21 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 866.66 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 738.79 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 889.94 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 753.68 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 741.30 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8098 | 753.77 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 850.84 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 170.17 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 796.96 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 159.39 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 880.27 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 176.05 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 1,146.48 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 229.30 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 1,011.35 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 406.78 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 202.27 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 81.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 539.10 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 107.82 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 959.83 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 191.97 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 1,029.93 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 205.99 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 1,038.67 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 207.73 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 510.51 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 478.17 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 528.16 |

| Date | Code | Payee | Num | Amount |
|---|---|---|---|---|
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 687.89 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 606.81 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 244.07 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 431.28 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 767.86 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 823.95 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8101 | 830.94 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 790.72 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 158.14 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 735.72 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 147.14 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 731.72 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 146.34 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 703.20 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 140.64 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 670.52 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 134.10 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 783.73 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 156.75 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 697.31 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 139.46 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 640.88 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 128.18 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 651.98 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 130.40 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 632.57 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 588.58 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 585.38 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 562.56 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 536.41 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 626.99 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 557.85 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 512.70 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8131 | 521.58 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 1,024.28 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 204.86 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 901.88 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 180.38 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 948.15 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 189.63 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 861.74 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 172.35 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 864.30 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 172.86 |

| Date | | Payee | Code | Amount |
|---|---|---|---|---|
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 965.88 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 193.18 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 872.22 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 174.44 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 823.57 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 164.71 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 796.33 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 159.27 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 819.42 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 721.50 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 758.52 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 689.39 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 691.44 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 772.71 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 697.78 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 658.85 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8200 | 637.06 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 1,020.18 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 204.04 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 913.10 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 182.62 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 878.91 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 175.78 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 989.62 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 197.92 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 964.33 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 192.87 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 970.34 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 194.07 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 839.88 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 167.98 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 831.92 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 166.38 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 866.39 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 173.28 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 816.14 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 730.48 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 703.12 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 791.70 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 771.46 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 776.28 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 671.90 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 665.54 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8212 | 693.11 |

| Date | Payee | Description | Code | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,276.69 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 255.34 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,178.41 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 235.68 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,099.35 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 219.87 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,176.93 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 235.39 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,151.16 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 230.23 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,209.20 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 241.84 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,150.90 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 230.18 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,165.65 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 233.13 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,150.90 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 230.14 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 1,021.35 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 942.72 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 879.48 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 941.54 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 920.93 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 967.36 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 920.72 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 932.52 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8220 | 920.56 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 1,054.94 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 210.99 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 1,024.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 204.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 1,025.97 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 205.19 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 1,029.67 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 205.93 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 972.92 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 194.58 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 1,051.38 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 210.28 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 978.94 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 195.79 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 961.48 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 192.30 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 926.16 |

| Date | Code | Payee | ID | Amount |
|---|---|---|---|---|
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 185.23 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 632.97 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 614.47 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 615.58 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 617.80 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 583.75 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 630.83 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 587.36 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 576.89 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8251 | 740.93 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 1,107.06 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 221.41 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 1,032.79 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 206.56 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 1,047.39 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 209.48 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 437.14 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 580.79 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 87.43 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 116.16 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 982.97 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 196.59 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 1,067.49 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 213.50 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 1,013.59 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 202.72 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 990.33 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 198.07 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 985.59 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 197.12 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 664.24 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 619.68 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 628.44 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 262.29 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 464.64 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 786.37 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 853.99 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 810.88 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 792.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8267 | 788.47 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,172.45 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 234.49 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 10.03 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,086.76 |

| | | | | |
|---|---|---|---|---|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 217.35 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 11.74 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,049.12 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 209.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 10.47 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,007.03 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 201.41 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 9.81 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 981.00 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 196.20 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 9.01 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,175.88 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 235.18 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 4.59 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,022.42 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 204.48 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 9.83 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,082.61 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 216.52 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 10.79 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 1,032.45 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 206.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 10.32 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 40.12 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 937.96 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 46.97 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 869.41 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 41.87 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 839.30 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 39.25 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 805.62 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 36.03 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 784.80 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 18.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 940.70 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 39.31 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 817.94 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 43.18 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 866.09 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 41.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100015 | 825.96 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 1,008.12 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 201.62 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 7.17 |

| | | | | |
|---|---|---|---|---|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 890.53 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 178.11 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 7.77 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 837.63 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 167.53 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 6.39 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 827.55 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 165.51 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 7.02 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 874.42 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 174.88 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 7.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 978.26 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 195.65 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 9.91 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 834.92 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 166.98 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 7.44 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 802.95 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 160.59 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 6.56 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 828.07 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 165.61 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 7.33 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 28.69 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 806.50 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 31.08 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 712.43 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 25.56 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 670.10 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 28.08 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 662.04 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 28.46 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 699.54 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 39.63 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 782.61 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 29.77 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 667.94 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 26.24 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 642.36 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 29.32 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100032 | 662.46 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 675.56 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 135.11 |

| Date | Code | Payee | Account | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 4.86 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 593.38 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 118.68 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 5.10 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 581.53 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 116.31 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 4.40 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 560.21 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 112.04 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 3.74 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 571.63 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 114.33 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 5.10 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 652.79 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 130.56 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 5.09 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 551.56 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 110.31 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 3.92 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 522.80 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 104.56 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 4.11 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 504.16 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 100.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 3.44 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 19.44 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 540.44 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 20.42 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 474.70 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 17.59 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 465.23 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 14.98 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 448.17 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 20.39 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 457.30 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 20.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 522.23 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 15.70 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 441.25 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 16.46 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 418.24 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 13.74 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100148 | 403.33 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 888.92 |

| | | | | |
|---|---|---|---|---|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 177.78 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 13.63 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 806.75 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 161.35 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 12.52 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 824.31 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 164.86 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 11.81 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 868.00 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 173.60 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 11.35 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 839.52 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 167.90 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 10.74 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 909.50 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 181.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 12.45 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 843.05 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 168.61 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 12.84 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 816.20 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 163.24 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 12.80 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 812.39 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 162.48 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 12.21 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 54.52 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 711.14 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 50.07 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 645.40 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 47.24 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 659.45 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 45.42 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 694.40 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 42.97 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 671.62 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 49.79 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 727.60 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 51.35 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 674.44 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 51.20 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 652.96 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 48.85 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100348 | 649.91 |

| Date | Code | Payee | Account | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 938.91 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 187.78 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 10.16 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 785.38 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 157.08 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 8.45 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 759.76 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 151.95 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 6.51 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 768.24 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 153.65 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 6.88 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 775.57 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 155.11 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 5.86 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 923.72 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 184.74 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 8.04 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 805.27 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 161.05 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 8.39 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 759.38 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 151.88 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 6.45 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 754.11 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 150.82 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 8.99 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 40.63 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 751.13 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 33.79 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 628.30 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 26.03 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 607.81 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 27.52 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 614.59 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 23.43 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 620.45 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 32.16 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 738.98 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 33.58 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 644.21 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 25.82 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 607.51 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 35.96 |

| Date | Code | Payee | Account | Amount |
|---|---|---|---|---|
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100403 | 603.29 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,548.46 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 309.69 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,383.25 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 276.65 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,307.08 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 261.42 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,376.85 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 275.37 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,336.39 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 267.28 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,370.10 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 274.02 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,371.60 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 274.32 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,272.75 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 254.55 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,277.70 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 255.54 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,238.77 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,106.60 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,045.66 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,101.48 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,069.11 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,096.08 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,097.28 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,018.20 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100448 | 1,022.16 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,180.06 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 236.01 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 8.37 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,052.64 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 210.53 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 7.01 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,034.78 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 206.96 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 7.41 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,011.18 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 202.24 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 6.77 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,055.53 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 211.11 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 5.68 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,090.18 |

| Date | Code | Payee | Account | Amount |
|---|---|---|---|---|
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 218.04 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 5.62 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,039.33 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 207.87 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 5.61 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 1,009.36 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 201.87 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 6.42 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 991.30 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 198.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 6.60 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 33.48 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 944.05 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 28.04 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 842.12 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 29.63 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 827.82 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 27.08 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 808.95 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 22.71 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 844.42 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 22.47 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 872.15 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 22.43 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 831.47 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 25.67 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 807.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 26.40 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100486 | 793.04 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 1,050.75 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 210.15 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 11.72 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 918.37 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 183.67 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 8.77 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 929.63 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 185.93 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 8.37 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 1,004.10 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 200.82 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 9.58 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 922.65 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 184.53 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 9.05 |

| Date | Code | Payee | Account | Amount |
|---|---|---|---|---|
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 976.29 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 195.26 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 10.19 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 1,045.39 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 209.08 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 12.09 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 973.54 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 194.71 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 9.63 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 988.24 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 197.65 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 10.52 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 46.89 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 840.60 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 35.07 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 734.69 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 33.49 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 743.70 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 38.31 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 803.28 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 36.20 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 738.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 40.78 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 781.04 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 48.37 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 836.31 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 38.51 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 778.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 42.08 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100540 | 790.59 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 1,027.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 205.41 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 11.69 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 931.82 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 186.36 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 9.80 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 916.31 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 183.26 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 10.33 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 898.23 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 179.65 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 7.65 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 904.79 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 180.96 |

| Date | Code | Name/Address | Account | Amount |
|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 8.63 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 991.72 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 198.34 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 9.97 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 897.92 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 179.58 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 8.24 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 862.99 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 172.60 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 2.22 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 971.94 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 194.39 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 2.21 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 46.75 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 821.63 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 39.20 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 745.45 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 41.34 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 733.05 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 30.61 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 718.59 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 34.52 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 723.83 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 39.89 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 793.38 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 32.98 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 718.34 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 8.88 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 690.39 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 8.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100682 | 777.55 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 1,066.71 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 213.34 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 918.55 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 183.71 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 958.39 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 191.68 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 912.39 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 182.48 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 964.45 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 192.89 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 995.71 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 199.14 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 988.94 |

| | | | | |
|---|---|---|---|---|
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 197.79 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 882.25 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 176.45 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 889.90 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 177.98 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 853.37 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 734.84 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 766.71 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 729.91 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 771.56 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 796.57 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 791.15 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 705.80 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101851 | 711.92 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 805.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 161.01 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 724.20 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 144.84 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 793.60 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 158.72 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 761.80 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 152.36 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 805.61 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 161.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 872.29 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 174.46 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 804.95 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 160.99 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 762.45 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 152.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 729.38 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 145.88 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 644.02 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 579.36 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 634.88 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 609.44 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 644.49 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 697.83 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 643.96 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 609.96 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101855 | 583.51 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 927.44 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 185.49 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 878.70 |

| | | | | |
|---|---|---|---|---:|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 175.74 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 860.35 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 172.07 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 868.54 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 173.71 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 911.08 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 182.22 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 972.25 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 194.45 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 893.43 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 178.69 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 850.65 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 170.13 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 848.24 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 169.65 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 741.95 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 702.96 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 688.28 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 694.83 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 728.86 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 777.80 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 714.74 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 680.52 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101879 | 678.59 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 892.50 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 178.50 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 871.93 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 174.39 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 881.47 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 176.29 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 944.23 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 188.85 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 873.55 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 174.71 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 915.85 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 183.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 856.15 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 171.23 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 896.03 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 179.21 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 815.49 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 163.10 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 714.00 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 697.55 |

| | | | | |
|---|---|---|---|---|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 705.18 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 755.38 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 698.84 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 732.68 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 684.92 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 716.82 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101899 | 652.40 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 829.10 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 165.82 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 691.95 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 138.39 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 861.96 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 172.39 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 798.58 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 159.72 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 768.82 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 153.76 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 764.95 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 152.99 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 788.07 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 157.61 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 778.77 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 155.75 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 773.08 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 154.62 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 663.28 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 553.56 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 689.57 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 638.86 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 615.05 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 611.96 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 630.46 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 623.02 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101904 | 618.46 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 704.53 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 140.91 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 638.75 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 127.75 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 597.71 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 119.54 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 608.73 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 121.75 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 639.87 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 127.97 |

| Date | Code | Description | Number | Amount |
|---|---|---|---|---|
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 656.95 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 131.39 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 622.06 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 124.41 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 531.81 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 106.36 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 519.38 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 103.88 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 563.62 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 511.00 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 478.17 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 486.98 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 511.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 525.56 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 497.65 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 425.44 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101928 | 415.50 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 873.46 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 174.69 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 775.08 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 155.02 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 818.04 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 163.61 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 784.55 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 156.91 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 822.24 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 164.45 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 864.37 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 172.87 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 825.14 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 165.03 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 810.40 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 162.08 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 785.15 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 157.03 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 698.76 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 620.06 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 654.43 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 627.64 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 657.79 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 691.50 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 660.11 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 648.32 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101961 | 628.12 |

| Date | Code | Name/Address | Number | Amount |
|---|---|---|---|---|
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 688.44 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 137.69 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 522.02 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 104.40 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 538.45 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 107.69 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 552.09 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 110.42 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 544.96 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 108.99 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 578.47 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 115.69 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 546.24 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 109.25 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 492.05 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 98.41 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 487.99 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 97.60 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 550.75 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 417.62 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 430.76 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 441.67 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 435.97 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 462.77 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 437.00 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 393.64 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101967 | 390.40 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 837.52 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 167.50 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 754.74 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 150.95 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 781.28 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 156.26 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 1,031.05 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 206.21 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 783.50 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 156.70 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 814.37 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 162.87 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 872.40 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 174.48 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 842.12 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 168.42 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | 858.97 |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 171.79 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 670.01 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 603.79 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 625.02 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 824.84 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 626.80 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 651.50 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 697.92 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 673.70 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102293 | | 687.18 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 1,093.62 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 218.72 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 954.83 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 190.97 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 1,057.86 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 211.57 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 1,115.31 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 223.06 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 1,023.52 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 204.70 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 929.09 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 185.82 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 1,010.37 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 202.07 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 961.18 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 192.24 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 1,107.87 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 221.57 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 437.45 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 381.93 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 423.15 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 446.12 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 409.41 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 371.64 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 404.15 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 384.47 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102163 | | 443.15 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | | 847.27 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | | 169.45 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | | 706.52 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | | 141.30 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | | 685.92 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | | 137.18 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | | 810.02 |

| Date | Type | Payee | Number | Amount |
|---|---|---|---|---|
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 162.00 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 728.55 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 145.71 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 746.84 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 149.37 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 702.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 140.43 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 796.43 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 159.29 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 730.66 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 146.13 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 677.81 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 565.21 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 548.73 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 648.02 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 582.84 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 597.47 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 561.74 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 637.15 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102195 | 584.53 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 868.90 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 173.78 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 742.90 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 148.58 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 728.12 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 145.62 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 949.90 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 189.98 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 793.30 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 158.66 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 794.23 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 158.85 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 930.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 186.03 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 918.05 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 183.61 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 978.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 195.65 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 695.12 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 594.32 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 582.49 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 759.92 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 634.64 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 635.38 |

| | | | | |
|---|---|---|---|---:|
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 744.14 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 734.44 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102172 | 782.61 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 862.47 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 172.49 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 809.91 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 161.98 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 875.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 175.16 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 835.33 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 167.07 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 783.54 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 156.71 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 777.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 155.58 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 795.06 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 159.01 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 772.74 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 154.55 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 782.51 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 156.50 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 517.48 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 485.95 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 525.49 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 501.20 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 470.12 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 466.74 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 477.03 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 463.65 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102050 | 469.50 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 1,002.92 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 200.58 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 880.60 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 176.12 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 841.73 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 168.35 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 862.77 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 172.55 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 831.07 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 166.21 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 989.30 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 197.86 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 880.27 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 176.05 |

| Date | Code | Payee | Number | Amount |
|---|---|---|---|---|
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 831.56 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 166.31 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 757.73 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 151.55 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 802.34 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 704.48 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 673.39 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 690.21 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 664.85 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 791.44 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 704.22 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 665.25 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1100435 | 606.19 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 860.50 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 172.10 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 743.80 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 148.76 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 759.52 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 151.90 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 681.22 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 136.24 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 341.08 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 68.22 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 776.57 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 155.31 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 637.54 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 127.51 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 648.24 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 129.65 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 602.81 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 120.56 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 688.40 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 595.04 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 607.61 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 544.98 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 272.86 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 621.25 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 510.03 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 518.59 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101890 | 482.25 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 939.14 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 187.83 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 817.09 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 163.42 |

| Date | Code | Payee | Account | Amount |
|---|---|---|---|---|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 847.63 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 169.53 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 877.89 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 175.58 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 846.62 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 169.32 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 952.80 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 190.56 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 839.18 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 167.84 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 775.74 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 155.15 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 808.62 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 161.72 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 563.48 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 490.26 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 508.58 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 526.73 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 507.97 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 571.68 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 503.51 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 465.44 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1101989 | 485.17 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 1,014.54 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 202.91 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 953.51 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 190.70 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 1,040.45 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 208.09 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 921.13 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 184.23 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 909.24 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 181.85 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 970.87 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 194.17 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 916.84 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 183.37 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 847.25 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 169.45 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 872.12 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 174.42 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 811.63 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 762.81 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC  - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 832.36 |

| Date | Payee | Name/Address | Account | Amount |
|---|---|---|---|---|
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 736.90 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 727.39 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 776.70 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 733.47 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 677.80 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102269 | 697.69 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 83.65 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 168.53 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 176.27 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 42.84 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 262.40 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 94.98 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 184.66 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8451 | 566.21 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 607.82 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 121.56 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 596.72 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 119.34 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 639.85 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 127.97 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 831.51 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 166.30 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 1,126.78 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 225.36 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 753.16 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 150.63 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 612.94 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 122.59 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 594.16 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 118.83 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 955.48 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 191.10 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 486.26 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 477.38 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 511.88 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 665.21 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 901.42 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 602.53 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 490.36 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 475.33 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 8452 | 764.38 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 548.85 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 109.77 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 499.01 |

| | | | | |
|---|---|---|---|---:|
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 99.80 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 528.09 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 105.62 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 573.92 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 114.78 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 507.37 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 101.47 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 488.44 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 97.69 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 451.29 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 90.26 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 477.94 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 95.59 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 456.26 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 91.25 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 439.08 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 399.20 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 422.47 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 459.14 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 405.90 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 390.75 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 361.03 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 382.35 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102171 | 365.01 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 924.32 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 184.86 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 881.60 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 176.32 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 855.00 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 171.00 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 977.82 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 195.56 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 899.68 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 179.94 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 914.71 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 182.94 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 963.33 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 192.67 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 869.54 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 173.91 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 914.48 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 182.90 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 739.46 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 705.28 |

| | | | | |
|---|---|---|---|---|
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 684.00 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 782.26 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 719.75 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 731.77 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 770.67 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 695.63 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102291 | 731.58 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,175.09 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 235.02 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,109.35 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 221.87 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,113.82 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 222.76 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,141.64 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 228.33 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,076.85 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 215.37 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,103.31 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 220.66 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,208.45 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 241.69 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,249.00 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 249.80 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 1,226.51 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 245.30 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 940.07 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 887.48 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 891.05 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 913.32 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 861.48 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 882.65 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 966.76 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 999.20 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102297 | 981.20 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 1,134.86 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 226.97 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 1,046.76 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 209.35 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 1,065.09 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 213.02 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 461.98 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 611.41 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 92.40 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 122.28 |

| Date | Payee | Address | Account | Amount |
|---|---|---|---|---|
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 1,005.32 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 201.06 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 1,004.77 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 200.95 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 977.50 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 195.50 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 894.97 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 178.99 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 861.07 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 172.21 |
| 5/4/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 453.94 |
| 5/11/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 418.71 |
| 5/18/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 426.04 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 184.79 |
| 5/25/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 366.85 |
| 6/1/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 603.19 |
| 6/8/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 602.86 |
| 6/15/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 586.50 |
| 6/22/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 536.98 |
| 6/29/2015 | CKE | Carl's Jr Restaurants, LLC - 100 N. Broadway, Suite 1200, Saint Louis, Missouri, 62141 | 1102173 | 516.64 |
| 6/29/2015 | WT FED#00352 US BANK, NA /FTR/BNF=Ted Moriarty SRF# | **Dobrott Family Trust, 329 Via Lido Sound, Newport Beach, CA, 92663, and Moriarty Family Trust , 1512 Martingale Place, Santa Ana, CA, 92705 | 828 | 7,150.43 |
| 5/8/2015 | WT FED#05985 US BANK, NA /FTR/BNF=Ted Moriarty SRF# | **Dobrott Family Trust, 329 Via Lido Sound, Newport Beach, CA, 92663, and Moriarty Family Trust , 1512 Martingale Place, Santa Ana, CA, 92705 | 828 | 7,150.43 |
| 7/13/2015 | WT SEQ#35333 THE DOBROTT FAMILY TRUS /BNF=Dobrott Family Trust SRF# | **Dobrott Family Trust, 329 Via Lido Sound, Newport Beach, CA, 92663, and Moriarty Family Trust , 1512 Martingale Place, Santa Ana, CA, 92705 | 828 | 9,133.03 |
| 5/5/2015 | WT SEQ102428 THE DOBROTT FAMILY TRUS /BNF=Dobrott Family Trust SRF# | **Dobrott Family Trust, 329 Via Lido Sound, Newport Beach, CA, 92663, and Moriarty Family Trust , 1512 Martingale Place, Santa Ana, CA, 92705 | 828 | 9,133.03 |
| 6/9/2015 | WT SEQ114571 THE DOBROTT FAMILY TRUS /BNF=Dobrott Family Trust SRF# | **Dobrott Family Trust, 329 Via Lido Sound, Newport Beach, CA, 92663, and Moriarty Family Trust , 1512 Martingale Place, Santa Ana, CA, 92705 | 828 | 9,133.03 |
| 5/1/2015 | Bill - 1629 McDonald Ave, LLC | 1629 McDonald Ave LLC, 600 Smith Streey, Brooklyn, NY 11231 | 1102163 | 14,000.00 |
| 6/1/2015 | Bill - 1629 McDonald Ave, LLC | 1630 McDonald Ave LLC, 600 Smith Streey, Brooklyn, NY 11231 | 1102163 | 14,000.00 |
| 7/1/2015 | Bill - 1629 McDonald Ave, LLC | 1631 McDonald Ave LLC, 600 Smith Streey, Brooklyn, NY 11231 | 1102163 | 14,000.00 |
| 5/1/2015 | Bill - 4 M Properties, L.P. - 7763 | 4M Properties, L.P. 4370 La Jolla Village Dr., Suite 960, San Diego, CA, 92122 | 7763 | 13,263.75 |
| 6/1/2015 | Bill - 4 M Properties, L.P. - 7763 | 4M Properties, L.P. 4370 La Jolla Village Dr., Suite 960, San Diego, CA, 92122 | 7763 | 13,263.75 |
| 7/1/2015 | Bill - 4 M Properties, L.P. - 7763 | 4M Properties, L.P. 4370 La Jolla Village Dr., Suite 960, San Diego, CA, 92122 | 7763 | 13,263.75 |

| Date | Description | Payee | Account | Amount |
|---|---|---|---|---|
| 6/23/2015 | WT FED#00417 JPMORGAN CHASE BAN /FTR/BNF=Bernadette R. Hamel Trust SRF# | Bernette Hamel Trust - Anna Meyer, 349 Vista Marazul, Oceanside, CA, 92057-7343 | 7674 | 6,105.00 |
| 7/1/2015 | WT FED#02698 JPMORGAN CHASE BAN /FTR/BNF=Bernadette R. Hamel Trust SRF# | Bernette Hamel Trust - Anna Meyer, 349 Vista Marazul, Oceanside, CA, 92057-7343 | 7674 | 6,585.00 |
| 6/9/2015 | WT FED#03988 JPMORGAN CHASE BAN /FTR/BNF=Bernadette R. Hamel Trust SRF# | Bernette Hamel Trust - Anna Meyer, 349 Vista Marazul, Oceanside, CA, 92057-7343 | 7674 | 6,105.00 |
| 5/4/2015 | WT FED#04800 JPMORGAN CHASE BAN /FTR/BNF=Bernadette R. Hamel Trust SRF# | Bernette Hamel Trust - Anna Meyer, 349 Vista Marazul, Oceanside, CA, 92057-7343 | 7674 | 6,105.00 |
| 5/1/2015 | Bill - Beuchs Partnership | Buechs Partnership, 7329 Via Lorado, Rancho Palos Verde, CA, 90274 | 7570 | 15,352.20 |
| 6/1/2015 | Bill - Beuchs Partnership | Buechs Partnership, 7329 Via Lorado, Rancho Palos Verde, CA, 90274 | 7570 | 15,352.20 |
| 7/1/2015 | Bill - Beuchs Partnership | Buechs Partnership, 7329 Via Lorado, Rancho Palos Verde, CA, 90274 | 7570 | 15,352.20 |
| 6/29/2015 | WT SEQ#70818 CAJR, LLC /BNF=CAJR, LLC SRF# | CAJR, LLC, c/o STEPHEN G. WEISE, 34 CRESTA DEL SOL, SAN CLEMENTE, CA, 92673 | 1102050 | 12,750.00 |
| 4/30/2015 | WT SEQ#96559 CAJR, LLC /BNF=CAJR, LLC SRF# | CAJR, LLC, c/o STEPHEN G. WEISE, 34 CRESTA DEL SOL, SAN CLEMENTE, CA, 92673 | 1102050 | 12,750.00 |
| 5/11/2015 | WT SEQ128222 CAJR, LLC /BNF=CAJR, LLC SRF# | CAJR, LLC, c/o STEPHEN G. WEISE, 34 CRESTA DEL SOL, SAN CLEMENTE, CA, 92673 | 1102050 | 12,750.00 |
| 5/1/2015 | Bill - Carendelle, LLC - 7627 Rent | Carendelle, LLC Attention: Jeanice Deeb and Danice Najjar, 10120 Riverside Drive Toluca Lake, CA 91602 | 7627 | 12,250.00 |
| 6/1/2015 | Bill - Carendelle, LLC - 7627 Rent | Carendelle, LLC Attention: Jeanice Deeb and Danice Najjar, 10120 Riverside Drive Toluca Lake, CA 91602 | 7627 | 12,250.00 |
| 7/1/2015 | Bill - Carendelle, LLC - 7627 Rent | Carendelle, LLC Attention: Jeanice Deeb and Danice Najjar, 10120 Riverside Drive Toluca Lake, CA 91602 | 7627 | 12,250.00 |
| 5/1/2015 | Bill - Carendelle, LLC - 7627 Rent: tax | Carendelle, LLC Attention: Jeanice Deeb and Danice Najjar, 10120 Riverside Drive Toluca Lake, CA 91602 | 7627 | 355.25 |
| 6/1/2015 | Bill - Carendelle, LLC - 7627 Rent: tax | Carendelle, LLC Attention: Jeanice Deeb and Danice Najjar, 10120 Riverside Drive Toluca Lake, CA 91602 | 7627 | 355.25 |
| 7/1/2015 | Bill - Carendelle, LLC - 7627 Rent: tax | Carendelle, LLC Attention: Jeanice Deeb and Danice Najjar, 10120 Riverside Drive Toluca Lake, CA 91602 | 7627 | 355.25 |
| 7/1/2015 | Bill - CFT C Properties, LLC: New LLC | CFT C Properties, LLC, Attn: Cindy Ferrell Bank of the West, PO 528, Jackson, WY, 83001 | 7094 | 4,250.00 |
| 5/1/2015 | Bill - Cheeseburger LLC #813 Sale Leaseback | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 813 | 12,384.47 |
| 6/1/2015 | Bill - Cheeseburger LLC #813 Sale Leaseback | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 813 | 12,384.47 |
| 7/1/2015 | Bill - Cheeseburger LLC #813 Sale Leaseback | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 813 | 12,384.47 |
| 5/1/2015 | Bill - Cheeseburger LLC #826/827/829 SaleLback | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 826 | 9,691.27 |
| 6/1/2015 | Bill - Cheeseburger LLC #826/827/829 SaleLback | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 826 | 9,691.27 |
| 7/1/2015 | Bill - Cheeseburger LLC #826/827/829 SaleLback | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 826 | 9,691.27 |
| 5/1/2015 | Bill - Cheeseburger LLC 827 | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 827 | 10,486.66 |
| 6/1/2015 | Bill - Cheeseburger LLC 827 | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 827 | 10,486.66 |

| Date | Description | Address | Num | Amount |
|---|---|---|---|---|
| 7/1/2015 | Bill - Cheeseburger LLC 827 | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 827 | 10,486.66 |
| 5/1/2015 | Bill - Cheeseburger LLC 827: tax | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 827 | 367.03 |
| 6/1/2015 | Bill - Cheeseburger LLC 827: tax | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 827 | 367.03 |
| 7/1/2015 | Bill - Cheeseburger LLC 827: tax | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 827 | 367.03 |
| 5/1/2015 | Bill - Cheeseburger LLC 829 | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 829 | 10,083.33 |
| 6/1/2015 | Bill - Cheeseburger LLC 829 | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 829 | 10,083.33 |
| 7/1/2015 | Bill - Cheeseburger LLC 829 | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 829 | 10,083.33 |
| 5/1/2015 | Bill - Cheeseburger LLC 829: sales tax | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 829 | 352.92 |
| 6/1/2015 | Bill - Cheeseburger LLC 829: sales tax | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 829 | 352.92 |
| 7/1/2015 | Bill - Cheeseburger LLC 829: sales tax | Cheeseburger LLC, c/o Mary Gallagher McGlynn PO BOX 779 Lafayette, CA 94549 | 829 | 352.92 |
| 5/1/2015 | FBRNT0515-0050 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 858 | 5,166.67 |
| 6/1/2015 | FBRNT0615-0048 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 858 | 5,166.67 |
| 7/1/2015 | FBRNT0715-0048 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 858 | 5,166.67 |
| 5/11/2015 | PRENT0515-%RENTAPR2015 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 858 | 5,052.80 |
| 5/25/2015 | PRENT0615-%RENTMAY-201 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 858 | 4,616.16 |
| 5/1/2015 | Bill - Coventry II DDR Phx Spectrum SPE, LLC | Coventry II DDR Phx, Dept 20958 PO Box 931092 Cleveland, OH 44193 | 7762 | 15,111.63 |
| 6/1/2015 | Bill - Coventry II DDR Phx Spectrum SPE, LLC | Coventry II DDR Phx, Dept 20958 PO Box 931092 Cleveland, OH 44193 | 7762 | 15,111.62 |
| 7/1/2015 | Bill - Coventry II DDR Phx Spectrum SPE, LLC | Coventry II DDR Phx, Dept 20958 PO Box 931092 Cleveland, OH 44193 | 7762 | 15,051.18 |
| 5/1/2015 | Bill - CSC TRUST, LLC - 8017 | CSC Trust c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 8017 | 14,000.00 |
| 6/1/2015 | Bill - CSC TRUST, LLC - 8017 | CSC Trust c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 8017 | 14,000.00 |
| 7/1/2015 | Bill - CSC TRUST, LLC - 8017 | CSC Trust c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 8017 | 14,000.00 |
| 6/24/2015 | Bill - CSC TRUST, LLC - 8017: late fees 5% | CSC Trust c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 Z83612081 | 8017 | 700.00 |
| 5/1/2015 | Bill - CSJR LONGVIEW TX, LLC | CSJR LONGVIEW TX, LLC, 275 Coleridge St.Brooklyn, NY 11235 | 1101890 | 15,000.00 |
| 6/1/2015 | Bill - CSJR LONGVIEW TX, LLC | CSJR LONGVIEW TX, LLC, 275 Coleridge St.Brooklyn, NY 11235 | 1101890 | 15,000.00 |
| 7/1/2015 | Bill - CSJR LONGVIEW TX, LLC | CSJR LONGVIEW TX, LLC, 275 Coleridge St.Brooklyn, NY 11235 | 1101890 | 15,000.00 |
| 5/1/2015 | Bill - Douglas C & Kathleen Filipponi | Douglas and Kathleen Filipponi, trustees, PO Box 803 Santa Margarita, CA 93453 | | 10,666.66 |
| 6/1/2015 | Bill - Douglas C & Kathleen Filipponi | Douglas and Kathleen Filipponi, trustees, PO Box 803 Santa Margarita, CA 93453 | 1102293 | 10,666.66 |
| 7/1/2015 | Bill - Douglas C & Kathleen Filipponi: Camp Verde | Douglas and Kathleen Filipponi, trustees, PO Box 803 Santa Margarita, CA 93453 | 1102293 | 10,666.66 |
| 5/1/2015 | Bill - Eital Properties, Ltd.: rent | Eital Properties, c/o Americal management Co. 9595 Wilshire Blvd. Ste 600 Beverly Hills, CA 90212-2506 | 7560 | 7.058.33 |
| 6/1/2015 | Bill - Eital Properties, Ltd.: rent | Eital Properties, c/o Americal management Co. 9595 Wilshire Blvd. Ste 600 Beverly Hills, CA 90212-2506 | 7560 | 7.058.33 |
| 7/1/2015 | Bill - Eital Properties, Ltd.: rent | Eital Properties, c/o Americal management Co. 9595 Wilshire Blvd. Ste 600 Beverly Hills, CA 90212-2506 | 7560 | 7.058.33 |
| 5/1/2015 | Bill - Eital Properties, Ltd.: tax | Eital Properties, c/o Americal management Co. 9595 Wilshire Blvd. Ste 600 Beverly Hills, CA 90212-2506 | 7560 | 202.68 |
| 6/1/2015 | Bill - Eital Properties, Ltd.: tax | Eital Properties, c/o Americal management Co. 9595 Wilshire Blvd. Ste 600 Beverly Hills, CA 90212-2506 | 7560 | 202.68 |

| Date | Description | Address | Account | Amount |
|---|---|---|---|---|
| 7/1/2015 | Bill - Eital Properties, Ltd.: tax | Eital Properties, c/o Americal management Co. 9595 Wilshire Blvd. Ste 600 Beverly Hills, CA 90212-2506 | 7560 | 202.68 |
| 5/1/2015 | Bill - Fairfield Homes Title-- 7091 Rent | Fairfield Homes Title, 42-600 Cook Street, Suite 203, PO Box 13390, Palm Desert, CA, 92255-3390 | 7091 | 9,155.99 |
| 6/1/2015 | Bill - Fairfield Homes Title-- 7091 Rent | Fairfield Homes Title, 42-600 Cook Street, Suite 203, PO Box 13390, Palm Desert, CA, 92255-3390 | 7091 | 9,155.99 |
| 7/1/2015 | Bill - Fairfield Homes Title-- 7091 Rent | Fairfield Homes Title, 42-600 Cook Street, Suite 203, PO Box 13390, Palm Desert, CA, 92255-3390 | 7091 | 9,155.99 |
| 5/1/2015 | Bill - Gilbert Chandler Heights I, LLC | Gilbert Chandler Heights I, LLC, CO/ Vestar Development, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7784 | 13,580.55 |
| 6/1/2015 | Bill - Gilbert Chandler Heights I, LLC | Gilbert Chandler Heights I, LLC, CO/ Vestar Development, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7784 | 13,580.55 |
| 7/1/2015 | Bill - Gilbert Chandler Heights I, LLC | Gilbert Chandler Heights I, LLC, CO/ Vestar Development, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7784 | 10,326.65 |
| 5/1/2015 | Bill - Glendora Medical Investment Co, LLC | Glendora Medical, 210 S Grand Ave., #220, Glendora, CA, 91741 | 7601 | 21,546.00 |
| 6/1/2015 | Bill - Glendora Medical Investment Co, LLC | Glendora Medical, 210 S Grand Ave., #220, Glendora, CA, 91741 | 7601 | 21,572.00 |
| 7/1/2015 | Bill - Glendora Medical Investment Co, LLC | Glendora Medical, 210 S Grand Ave., #220, Glendora, CA, 91741 | 7601 | 22,572.00 |
| 6/1/2015 | Bill - Glendora Medical Investment Co, LLC: late fee | Glendora Medical, 210 S Grand Ave., #220, Glendora, CA, 91741 | 7601 | 1,100.00 |
| 7/1/2015 | Bill - Glendora Medical Investment Co, LLC: Late fee | Glendora Medical, 210 S Grand Ave., #220, Glendora, CA, 91741 | 7601 | 1,100.00 |
| 6/1/2015 | Bill - Glendora Medical Investment Co, LLC: past due increase | Glendora Medical, 210 S Grand Ave., #220, Glendora, CA, 91741 | 7601 | 2,450.86 |
| 5/1/2015 | Bill - Golden River LLC | Golden River, LLC, 15824 FM529 Rd, Unit 282 Houston, TX 77095 | 8200 | 10,047.96 |
| 6/1/2015 | Bill - Golden River LLC | Golden River, LLC, 15824 FM529 Rd, Unit 282 Houston, TX 77095 | 8200 | 10,047.96 |
| 7/1/2015 | Bill - Golden River LLC: Beaumont, TX | Golden River, LLC, 15824 FM529 Rd, Unit 282 Houston, TX 77095 | 8200 | 10,047.96 |
| 5/1/2015 | Bill - HELLER PROPERTIES, L.P. | Heller Properties, L.P., Attn: Donald R. Heller 1322 Park Hill Lane Escondido, CA 92025 | 7602 | 12,912.00 |
| 6/1/2015 | Bill - HELLER PROPERTIES, L.P. | Heller Properties, L.P., Attn: Donald R. Heller 1322 Park Hill Lane Escondido, CA 92025 | 7602 | 13,512.00 |
| 7/1/2015 | Bill - HELLER PROPERTIES, L.P. | Heller Properties, L.P., Attn: Donald R. Heller 1322 Park Hill Lane Escondido, CA 92025 | 7602 | 13,512.00 |
| 5/12/2015 | Bill - HELLER PROPERTIES, L.P.: 012715 late fee Carl's Jr | Heller Properties, L.P., Attn: Donald R. Heller 1322 Park Hill Lane Escondido, CA 92025 | 7602 | 600.00 |
| 5/12/2015 | Bill - HELLER PROPERTIES, L.P.: 012715 late fee Carl's Jr | Heller Properties, L.P., Attn: Donald R. Heller 1322 Park Hill Lane Escondido, CA 92025 | 7602 | 600.00 |
| 5/12/2015 | Bill - HELLER PROPERTIES, L.P.: 012715 late fee Carl's Jr | Heller Properties, L.P., Attn: Donald R. Heller 1322 Park Hill Lane Escondido, CA 92025 | 7602 | 630.00 |
| 5/1/2015 | Bill - Ingrid LeBlanc | Ingrid LeBlanc, Wells Fargo Bank, Bank by Mail PO Box 3488Portland, OR. 97208 | 1102195 | 9,000.00 |
| 6/1/2015 | Bill - Ingrid LeBlanc | Ingrid LeBlanc, Wells Fargo Bank, Bank by Mail PO Box 3488Portland, OR. 97208 | 1102195 | 9,000.00 |
| 7/1/2015 | Bill - Ingrid LeBlanc | Ingrid LeBlanc, Wells Fargo Bank, Bank by Mail PO Box 3488Portland, OR. 97208 | 1102195 | 9,000.00 |
| 5/1/2015 | Bill - JAMES SCRIMA | JAMES Scrima, 1657 Hunter Rd. Waukesha, Wisconsin—53189 | 8267 | 13,333.33 |
| 6/1/2015 | Bill - JAMES SCRIMA | JAMES Scrima, 1657 Hunter Rd. Waukesha, Wisconsin—53189 | 8267 | 13,333.33 |
| 7/1/2015 | Bill - JAMES SCRIMA | JAMES Scrima, 1657 Hunter Rd. Waukesha, Wisconsin—53189 | 8267 | 13,333.33 |
| 5/1/2015 | Bill - JAML LTD | JAML, C/O Robert J. Campo 6318 E. Sage Dr. Scottsdale AZ 85253 | 7507 | 7,325.00 |
| 6/1/2015 | Bill - JAML LTD | JAML, C/O Robert J. Campo 6318 E. Sage Dr. Scottsdale AZ 85253 | 7507 | 8,052.63 |

| Date | Description | Address | Account | Amount |
|---|---|---|---|---|
| 7/1/2015 | Bill - JAML LTD | JAML, C/O Robert J. Campo 6318 E. Sage Dr. Scottsdale AZ 85253 | 7507 | 8,052.63 |
| 5/1/2015 | Bill - JGNK Investments LLC | JGNK Investments LLC, c/o ACP Management Company 3720 S. Susan St., Suite 100 Santa Ana, CA 92704 | 7569 | 12,173.70 |
| 6/1/2015 | Bill - JGNK Investments LLC | JGNK Investments LLC, c/o ACP Management Company 3720 S. Susan St., Suite 100 Santa Ana, CA 92704 | 7569 | 12,173.70 |
| 7/1/2015 | Bill - JGNK Investments LLC | JGNK Investments LLC, c/o ACP Management Company 3720 S. Susan St., Suite 100 Santa Ana, CA 92704 | 7569 | 12,173.70 |
| 5/1/2015 | Bill - Jo Fern Wade Trust -- 7567 Rent | Jo Fern Wade Trust, c/o Dawn Chuchian, co-trustee, at 9010 Corbin Ave, Suite 15, Northridge, CA 91324 | 7567 | 13,303.00 |
| 6/1/2015 | Bill - Jo Fern Wade Trust -- 7567 Rent | Jo Fern Wade Trust, c/o Dawn Chuchian, co-trustee, at 9010 Corbin Ave, Suite 15, Northridge, CA 91324 | 7567 | 13,303.00 |
| 6/24/2015 | Bill - Jo Fern Wade Trust -- 7567 Rent | Jo Fern Wade Trust, c/o Dawn Chuchian, co-trustee, at 9010 Corbin Ave, Suite 15, Northridge, CA 91324 | 7567 | 15,625.22 |
| 7/1/2015 | Bill - Jo Fern Wade Trust -- 7567 Rent | Jo Fern Wade Trust, c/o Dawn Chuchian, co-trustee, at 9010 Corbin Ave, Suite 15, Northridge, CA 91324 | 7567 | 14,626.56 |
| 5/1/2015 | Bill - John Scarsella | John Scarsella, PO Box 120, Corte Madera, CA, 94925 | 7671 | 12,496.88 |
| 6/1/2015 | Bill - John Scarsella | John Scarsella, PO Box 120, Corte Madera, CA, 94925 | 7671 | 12,496.88 |
| 7/1/2015 | Bill - John Scarsella | John Scarsella, PO Box 120, Corte Madera, CA, 94925 | 7671 | 12,496.88 |
| 5/1/2015 | Bill - LA CHOLLA PAD | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7512 | 13,000.78 |
| 6/1/2015 | Bill - LA CHOLLA PAD | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7512 | 13,000.78 |
| 7/1/2015 | Bill - LA CHOLLA PAD | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7512 | 13,000.78 |
| 5/1/2015 | Bill - La Cholla Pad #7516 SaleLeaseback | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7516 | 13,083.91 |
| 6/1/2015 | Bill - La Cholla Pad #7516 SaleLeaseback | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7516 | 13,083.91 |
| 7/1/2015 | Bill - La Cholla Pad #7516 SaleLeaseback | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7516 | 13,083.91 |
| 5/1/2015 | Bill - LA CHOLLA PAD: sales tax | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7512 | 387.52 |
| 6/1/2015 | Bill - LA CHOLLA PAD: sales tax | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7512 | 387.52 |
| 7/1/2015 | Bill - LA CHOLLA PAD: sales tax | La Cholla Pad, c/o BHR, Inc, 1815 W First Avenue, #122, Mesa, AZ, 85202 | 7512 | 387.52 |
| 5/1/2015 | Bill - LDR Cactus | LDR - Cactus, 1702 E. Highland, Suite 209, Phoenix, AZ, 85016 | 7621 | 6,554.16 |
| 6/1/2015 | Bill - LDR Cactus | LDR - Cactus, 1702 E. Highland, Suite 209, Phoenix, AZ, 85016 | 7621 | 6,554.16 |
| 7/1/2015 | Bill - LDR Cactus | LDR - Cactus, 1702 E. Highland, Suite 209, Phoenix, AZ, 85016 | 7621 | 6,554.16 |
| 5/1/2015 | Bill - Ligo Investments LLC | Ligo Investments, LLC, 355 Colby Point Place, Chula Vista CA 91914 | 1102291 | 10,500.00 |
| 6/1/2015 | Bill - Ligo Investments LLC | Ligo Investments, LLC, 355 Colby Point Place, Chula Vista CA 91914 | 1102291 | 10,500.00 |
| 7/1/2015 | Bill - Ligo Investments LLC | Ligo Investments, LLC, 355 Colby Point Place, Chula Vista CA 91914 | 1102291 | 10,500.00 |
| 6/2/2015 | Bill - Love's Travel Stops and Country Stores Inc.: gsw | Love's Travel Stops and Country Stores Inc., 10601 N. Pennsylvania Ave. Oklahoma, Oklahoma, 73120 | 1102297 | 3,627.44 |
| 6/2/2015 | Bill - Love's Travel Stops and Country Stores Inc.: gsw | Love's Travel Stops and Country Stores Inc., 10601 N. Pennsylvania Ave. Oklahoma, Oklahoma, 73120 | 1102297 | 7,079.60 |
| 6/2/2015 | Bill - Love's Travel Stops and Country Stores Inc.: gsw | Love's Travel Stops and Country Stores Inc., 10601 N. Pennsylvania Ave. Oklahoma, Oklahoma, 73120 | 1102297 | 10.88 |
| 6/2/2015 | Bill - Love's Travel Stops and Country Stores Inc.: gsw | Love's Travel Stops and Country Stores Inc., 10601 N. Pennsylvania Ave. Oklahoma, Oklahoma, 73120 | 1102297 | 21.24 |
| 6/2/2015 | Bill - Love's Travel Stops and Country Stores Inc.: Tax | Love's Travel Stops and Country Stores Inc., 10601 N. Pennsylvania Ave. Oklahoma, Oklahoma, 73120 | 1102297 | 108.82 |
| 6/2/2015 | Bill - Love's Travel Stops and Country Stores Inc.: tax | Love's Travel Stops and Country Stores Inc., 10601 N. Pennsylvania Ave. Oklahoma, Oklahoma, 73120 | 1102297 | 212.38 |
| 7/1/2015 | Bill - Love's Travel Stops and Country Stores Inc.: Williams, AZ | Love's Travel Stops and Country Stores Inc., 10601 N. Pennsylvania Ave. Oklahoma, Oklahoma, 73120 | 1102297 | 7,498.42 |
| 5/1/2015 | Bill - Mickey Phelan B Land, LP | Mickey Phelan B Land, LP, 1277 Calder Ave. Beaumont, TX 77701 | 8131 | 9,199.31 |
| 6/1/2015 | Bill - Mickey Phelan B Land, LP | Mickey Phelan B Land, LP, 1277 Calder Ave. Beaumont, TX 77701 | 8131 | 9,199.31 |
| 7/1/2015 | Bill - Mickey Phelan B Land, LP | Mickey Phelan B Land, LP, 1277 Calder Ave. Beaumont, TX 77701 | 8131 | 156.71 |

| Date | Description | Name/Address | Num | Amount |
|---|---|---|---|---|
| 7/1/2015 | Bill - Mickey Phelan B Land, LP: Orange, TX | Mickey Phelan B Land, LP, 1277 Calder Ave. Beaumont, TX 77701 | 8131 | 9,042.60 |
| 5/1/2015 | Bill - NATIONAL RETAIL PROPERTIES - 7520 RENT | National Retail Properties, PO Box 864205, Orlando, FL, 32886-4205 | 7520 | 14,196.25 |
| 6/1/2015 | Bill - NATIONAL RETAIL PROPERTIES - 7520 RENT | National Retail Properties, PO Box 864205, Orlando, FL, 32886-4205 | 7520 | 14,196.25 |
| 7/1/2015 | Bill - NATIONAL RETAIL PROPERTIES - 7520 RENT | National Retail Properties, PO Box 864205, Orlando, FL, 32886-4205 | 7520 | 14,196.25 |
| 5/1/2015 | Bill - Nebenzahl Family Trust | Nebenzahl Family Trust, Attn: Bernard B. Nebenzahl, Trustee, 9401 Wilshire Blvd., 9th floor Beverly Hills, CA 90212-2974 | 8098 | 11,665.00 |
| 6/1/2015 | Bill - Nebenzahl Family Trust | Nebenzahl Family Trust, Attn: Bernard B. Nebenzahl, Trustee, 9401 Wilshire Blvd., 9th floor Beverly Hills, CA 90212-2974 | 8098 | 11,665.00 |
| 7/1/2015 | Bill - Nebenzahl Family Trust | Nebenzahl Family Trust, Attn: Bernard B. Nebenzahl, Trustee, 9401 Wilshire Blvd., 9th floor Beverly Hills, CA 90212-2974 | 8098 | 11,665.00 |
| 5/18/2015 | Bill - Nebenzahl Family Trust: 8098 - late fee | Nebenzahl Family Trust, Attn: Bernard B. Nebenzahl, Trustee, 9401 Wilshire Blvd., 9th floor Beverly Hills, CA 90212-2974 | 8098 | 583.00 |
| 7/13/2015 | Bill - Nebenzahl Family Trust: 8098 - late fee | Nebenzahl Family Trust, Attn: Bernard B. Nebenzahl, Trustee, 9401 Wilshire Blvd., 9th floor Beverly Hills, CA 90212-2974 | 8098 | 583.00 |
| 5/1/2015 | Bill - Ned M Thompson & Connie G Thompson | Ned M. Thompson and Connie G. Thompson, PO Box 6061 Atascadero, CA 93423 | 1102171 | 10,166.67 |
| 6/1/2015 | Bill - Ned M Thompson & Connie G Thompson | Ned M. Thompson and Connie G. Thompson, PO Box 6061 Atascadero, CA 93423 | 1102171 | 10,166.67 |
| 7/1/2015 | Bill - Ned M Thompson & Connie G Thompson: Wickenburg | Ned M. Thompson and Connie G. Thompson, PO Box 6061 Atascadero, CA 93423 | 1102171 | 10,166.67 |
| 6/29/2015 | WT FED#00361 BMO HARRIS BANK NA /FTR/BNF=Perry Duncan and Pamela Rissling SRF# | Perry Duncan & Pamela Rissling, 14 Nebulae Way, Rancho Mirage, CA, 92270 | 7666 | 10,125.00 |
| 5/29/2015 | WT FED#06811 BMO HARRIS BANK NA /FTR/BNF=Perry Duncan and Pamela Rissling SRF# | Perry Duncan & Pamela Rissling, 14 Nebulae Way, Rancho Mirage, CA, 92270 | 7666 | 9,000.00 |
| 5/1/2015 | Bill - RBM Property Management LLC | RBM Property Management LLC, 101 E Broadway Hackensack, NJ 07601-6851 | 8077 | 11,666.67 |
| 6/1/2015 | Bill - RBM Property Management LLC | RBM Property Management LLC, 101 E Broadway Hackensack, NJ 07601-6851 | 8077 | 11,666.67 |
| 7/1/2015 | Bill - RBM Property Management LLC | RBM Property Management LLC, 101 E Broadway Hackensack, NJ 07601-6851 | 8077 | 11,666.67 |
| 5/1/2015 | Bill - Robert P. Wilson, Trustee for Dean Reynolds Trust | Robert P. Wilson, Trustee for Dean Reynolds Trust, 637 N. Doheny Drive, Beverly Hills, CA 90210 | 8212 | 16,666.66 |
| 6/1/2015 | Bill - Robert P. Wilson, Trustee for Dean Reynolds Trust | Robert P. Wilson, Trustee for Dean Reynolds Trust, 637 N. Doheny Drive, Beverly Hills, CA 90210 | 8212 | 16,666.66 |
| 7/1/2015 | Bill - Robert P. Wilson, Trustee for Dean Reynolds Trust | Robert P. Wilson, Trustee for Dean Reynolds Trust, 637 N. Doheny Drive, Beverly Hills, CA 90210 | 8212 | 16,666.66 |
| 5/1/2015 | Bill - Robert R. Hager | Robert R. Hager, 245 E Liberty St., Ste 450 Reno NV 89501 | 1102172 | 8,250.00 |
| 6/1/2015 | Bill - Robert R. Hager | Robert R. Hager, 245 E Liberty St., Ste 450 Reno NV 89501 | 1102172 | 8,250.00 |
| 7/1/2015 | Bill - Robert R. Hager: Holbrook | Robert R. Hager, 245 E Liberty St., Ste 450 Reno NV 89501 | 1102172 | 8,250.00 |
| 5/1/2015 | Bill - Rossmore- 7081 SaleLeaseback | Rossmore Enterprises, 605 E. Main Street, Suite 7 Aspen, CO 81611 | 7081 | 11,236.06 |
| 6/1/2015 | Bill - Rossmore- 7081 SaleLeaseback | Rossmore Enterprises, 605 E. Main Street, Suite 7 Aspen, CO 81611 | 7081 | 11,236.06 |

| Date | Description | Name/Address | Num | Amount |
|---|---|---|---|---|
| 7/1/2015 | Bill - Rossmore- 7081 SaleLeaseback | Rossmore Enterprises, 605 E. Main Street, Suite 7 Aspen, CO 81611 | 7081 | 11,236.06 |
| 7/1/2015 | Bill - Rossmore- 7081 SaleLeaseback | Rossmore Enterprises, 605 E. Main Street, Suite 7 Aspen, CO 81611 | 7081 | 12,124.47 |
| 7/1/2015 | Bill - Rossmore- 7081 SaleLeaseback: wrong amount | Rossmore Enterprises, 605 E. Main Street, Suite 7 Aspen, CO 81611 | 7081 | |
| 5/1/2015 | Bill - Rubyco Holding LLC | Rubyco Holding LLC, Attn: Meredith Jackson, 2621 Kennington Drive, Glendale, CA, 91206-1826 | 7096 | 9,224.74 |
| 6/1/2015 | Bill - Rubyco Holding LLC | Rubyco Holding LLC, Attn: Meredith Jackson, 2621 Kennington Drive, Glendale, CA, 91206-1826 | 7096 | 9,224.74 |
| 7/1/2015 | Bill - Rubyco Holding LLC | Rubyco Holding LLC, Attn: Meredith Jackson, 2621 Kennington Drive, Glendale, CA, 91206-1826 | 7096 | 9,224.74 |
| 5/1/2015 | Bill - SJFT LLC | SJFT, LLC , Attn: Mr. Yih G. Jan, 3819 E Amberwood Drive, Phoenix, AZ, 85048 | 7637 | 9,098.58 |
| 6/1/2015 | Bill - SJFT LLC | SJFT, LLC , Attn: Mr. Yih G. Jan, 3819 E Amberwood Drive, Phoenix, AZ, 85048 | 7637 | 9,098.58 |
| 7/1/2015 | Bill - SJFT LLC | SJFT, LLC , Attn: Mr. Yih G. Jan, 3819 E Amberwood Drive, Phoenix, AZ, 85048 | 7637 | 9,098.58 |
| 5/1/2015 | Bill - Star South Enterprise, LLC | Star South Enterprise, LLC, C/O Ms. Edna J. Yabu PO Box 7836, Torrance CA 90504 | 7610 | 9,800.00 |
| 6/1/2015 | Bill - Star South Enterprise, LLC | Star South Enterprise, LLC, C/O Ms. Edna J. Yabu PO Box 7836, Torrance CA 90504 | 7610 | 9,800.00 |
| 7/1/2015 | Bill - Star South Enterprise, LLC | Star South Enterprise, LLC, C/O Ms. Edna J. Yabu PO Box 7836, Torrance CA 90504 | 7610 | 9,800.00 |
| 5/1/2015 | Bill - Steve Brandlin #7503 | Steve Brandlin, 180 Calie Iglesia, San Clemente, CA, 92672 | 7503 | 11,714.91 |
| 6/1/2015 | Bill - Steve Brandlin #7503 | Steve Brandlin, 180 Calie Iglesia, San Clemente, CA, 92672 | 7503 | 11,714.91 |
| 7/1/2015 | Bill - Steve Brandlin #7503 | Steve Brandlin, 180 Calie Iglesia, San Clemente, CA, 92672 | 7503 | 13,094.91 |
| 5/1/2015 | Bill - Tanklage Family Partnership | Tanklage Family Partnership, 1025 Tanklage Road unit B San Carlos, CA 94070-3230 | 1102173 | 13,580.00 |
| 6/1/2015 | Bill - Tanklage Family Partnership | Tanklage Family Partnership, 1025 Tanklage Road unit B San Carlos, CA 94070-3230 | 1102173 | 13,580.00 |
| 7/1/2015 | Bill - Tanklage Family Partnership: Yuma & Cotton | Tanklage Family Partnership, 1025 Tanklage Road unit B San Carlos, CA 94070-3230 | 1102173 | 13,580.00 |
| 5/1/2015 | Bill - Vannelli Properties | Vannelli Properties, Attn: Richard Vannelli, 1345 Woody Creek Lane Windsor, CA 95492 | 1101803 | 13,125.00 |
| 6/1/2015 | Bill - Vannelli Properties | Vannelli Properties, Attn: Richard Vannelli, 1345 Woody Creek Lane Windsor, CA 95492 | 1101803 | 13,125.00 |
| 7/1/2015 | Bill - Vannelli Properties | Vannelli Properties, Attn: Richard Vannelli, 1345 Woody Creek Lane Windsor, CA 95492 | 1101803 | 13,125.00 |
| 5/20/2015 | Bill - Vannelli Properties: 656.12. | Vannelli Properties, Attn: Richard Vannelli, 1345 Woody Creek Lane Windsor, CA 95492 | 1101803 | 656.12 |
| 7/24/2015 | Bill - Vannelli Properties: 656.12. | Vannelli Properties, Attn: Richard Vannelli, 1345 Woody Creek Lane Windsor, CA 95492 | 1101803 | 656.12 |
| 5/1/2015 | Bill - Vestar Arizona XXXI, L.L.C.--7571 Rent | Vestar Arizona XXXI, LLC, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7571 | 9,097.20 |
| 6/1/2015 | Bill - Vestar Arizona XXXI, L.L.C.--7571 Rent | Vestar Arizona XXXI, LLC, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7571 | 9,097.20 |
| 7/1/2015 | Bill - Vestar Arizona XXXI, L.L.C.--7571 Rent | Vestar Arizona XXXI, LLC, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7571 | 9,097.20 |
| 5/1/2015 | Bill - Vestar California XXII--Rent 7673 | Vestar California XXII, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7673 | 9,635.36 |
| 6/1/2015 | Bill - Vestar California XXII--Rent 7673 | Vestar California XXII, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7673 | 9,639.94 |
| 7/1/2015 | Bill - Vestar California XXII--Rent 7673 | Vestar California XXII, 2425 East Camelback Road, Suite 750, Phoenix, AZ, 85016 | 7673 | 9,639.94 |
| 5/1/2015 | Bill - Wallace Cascade Transport Inc. GILA BEND | Wallace Cascade Transport Inc., PO BOX 67, 9290 E. Highway 140, Planada, California, 95365 | 8101 | 14,000.00 |
| 6/1/2015 | Bill - Wallace Cascade Transport Inc. GILA BEND | Wallace Cascade Transport Inc., PO BOX 67, 9290 E. Highway 140, Planada, California, 95365 | 8101 | 14,000.00 |
| 7/1/2015 | Bill - Wallace Cascade Transport Inc. GILA BEND | Wallace Cascade Transport Inc., PO BOX 67, 9290 E. Highway 140, Planada, California, 95365 | 8101 | 14,000.00 |
| 7/1/2015 | Bill - Watson Property, LLC: New LLC | Watson Property LLC, c/o 1st Commercial Realty Group 2009 Poterfield Way, Ste P Upland, CA 91786 | 7785 | 10,357.03 |
| 5/1/2015 | Bill - Zeavy, LLC | Zeavy LLC attn: Reuven Zeavy, 4653 Camellia Ave., North Hollywood, CA. 91602 | 1102269 | 11,876.66 |
| 6/1/2015 | Bill - Zeavy, LLC | Zeavy LLC attn: Reuven Zeavy, 4653 Camellia Ave., North Hollywood, CA. 91602 | 1102269 | 11,876.66 |
| 7/1/2015 | Bill - Zeavy, LLC | Zeavy LLC attn: Reuven Zeavy, 4653 Camellia Ave., North Hollywood, CA. 91602 | 1102269 | 11,876.66 |

| Date | Description | Payee | Number | Amount |
|---|---|---|---|---|
| 5/1/2015 | Bill - High Point Associates -- 7094 Rent | CFT C Properties, LLC, Attn: Cindy Ferrell Bank of the West, PO 528, Jackson, WY, 83001 | 7094 | 4,250.00 |
| 6/1/2015 | Bill - High Point Associates -- 7094 Rent | CFT C Properties, LLC, Attn: Cindy Ferrell Bank of the West, PO 528, Jackson, WY, 83001 | 7094 | 4,250.00 |
| 5/1/2015 | Bill - VSTC, LLC - Sundance Towne Center | Watson Property LLC, c/o 1st Commercial Realty Group 2009 Poterfield Way, Ste P Upland, CA 91786 | 7785 | 10,357.03 |
| 6/1/2015 | Bill - VSTC, LLC - Sundance Towne Center | Watson Property LLC, c/o 1st Commercial Realty Group 2009 Poterfield Way, Ste P Upland, CA 91786 | 7785 | 10,357.03 |
| 5/1/2015 | FBRNT0515-0010 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 704 | 8,750.00 |
| 6/1/2015 | FBRNT0615-0011 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 704 | 8,750.00 |
| 7/1/2015 | FBRNT0715-0011 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 704 | 8,750.00 |
| 5/1/2015 | FBRNT0515-0040 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 836 | 8,666.67 |
| 6/1/2015 | FBRNT0615-0038 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 836 | 8,666.67 |
| 7/1/2015 | FBRNT0715-0038 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0779 | 836 | 8,666.67 |
| 5/1/2015 | FBRNT0515-0045 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0780 | 839 | 7,500.00 |
| 6/1/2015 | FBRNT0615-0043 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0781 | 839 | 7,500.00 |
| 7/1/2015 | FBRNT0715-0043 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 839 | 7,500.00 |
| 5/1/2015 | FBRNT0515-0273 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0783 | 7515 | 6,000.00 |
| 6/1/2015 | FBRNT0615-0279 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0784 | 7515 | 6,000.00 |
| 7/1/2015 | FBRNT0715-0284 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0785 | 7515 | 6,000.00 |
| 5/1/2015 | FBRNT0515-0282 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0786 | 7519 | 6,495.72 |
| 6/1/2015 | FBRNT0615-0288 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0787 | 7519 | 6,495.72 |
| 7/1/2015 | FBRNT0715-0293 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0788 | 7519 | 6,495.72 |
| 6/29/2015 | WT SEQ#70719 CALABRIA COMPANY, LLC /BNF=Calabria Company, LLC SRF# | Clyde Greco, PO Box 1419, Santa Rosa, CA, 95402 | 7561 | 17,424.00 |
| 4/28/2015 | WT SEQ149947 CALABRIA COMPANY, LLC /BNF=Calabria Company, LLC SRF# | Clyde Greco, PO Box 1419, Santa Rosa, CA, 95402 | 7561 | 17,424.00 |
| 5/29/2015 | WT SEQ173663 CALABRIA COMPANY, LLC /BNF=Calabria Company, LLC SRF# | Clyde Greco, PO Box 1419, Santa Rosa, CA, 95402 | 7561 | 17,424.00 |
| 5/1/2015 | FBRNT0515-0333 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0788 | 7628 | 9,092.17 |
| 6/1/2015 | FBRNT0615-0339 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0788 | 7628 | 9,092.17 |
| 7/1/2015 | FBRNT0715-0344 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0788 | 7628 | 10,455.99 |
| 5/1/2015 | WT SEQ#77451 SCOTT D PATTERSON /BNF=Scott D. Patterson Property Mngmnt SRF# | Scott D. Patterson Prop Mng. | 7672 | 15,300.00 |
| 6/1/2015 | WT SEQ123157 SCOTT D PATTERSON /BNF=Scott D. Patterson Property Mngmnt SRF# | Scott D. Patterson Prop Mng. | 7672 | 15,300.00 |
| 7/1/2015 | WT SEQ158011 SCOTT D PATTERSON /BNF=Scott D. Patterson Property Mngmnt SRF# | Scott D. Patterson Prop Mng. | 7672 | 15,300.00 |

| Date | Description | Payee | Account | Amount |
|---|---|---|---|---|
| 7/1/2015 | KIMCO REALTY JUL15 RENT JUL 15 LCARLJR00 REF*ZZ*Kimco Riverview, LLC *MJKL | DeRito/Kimco Riverview LLC, PO Box 5020, New Hyde Park, NY, 11042-0020 | 7771 | 11,738.89 |
| 6/1/2015 | KIMCO REALTY JUN15 RENT JUN 15 LCARLJR00 REF*ZZ*Kimco Riverview, LLC *MJKL | DeRito/Kimco Riverview LLC, PO Box 5020, New Hyde Park, NY, 11042-0020 | 7771 | 11,738.89 |
| 5/1/2015 | KIMCO REALTY MAY15 RENT MAY 15 LCARLJR00 REF*ZZ*Kimco Riverview, LLC *MJKL | DeRito/Kimco Riverview LLC, PO Box 5020, New Hyde Park, NY, 11042-0020 | 7771 | 11,738.89 |
| 6/9/2015 | WT FED#03936 JPMORGAN CHASE BAN /FTR/BNF=SAJUR LLC SRF# | SAJUR LLC, | 8220 | 13,333.33 |
| 5/4/2015 | WT FED#04789 JPMORGAN CHASE BAN /FTR/BNF=SAJUR LLC SRF# | SAJUR LLC, | 8220 | 13,333.33 |
| 6/9/2015 | WT FED#03969 BANK LEUMI USA /FTR/BNF=Abraham & Miriam Shapiro SRF# | Abraham & Miriam Shapiro | 8251 | 16,666.66 |
| 5/4/2015 | WT FED#04821 BANK LEUMI USA /FTR/BNF=Abraham & Miriam Shapiro SRF# | Abraham & Miriam Shapiro | 8251 | 16,666.66 |
| 5/1/2015 | CSRES0515-0418 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100015 | 4,191.67 |
| 6/1/2015 | CSRES0615-0424 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100015 | 4,191.67 |
| 7/1/2015 | CSRES0715-0429 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100015 | 4,191.67 |
| 5/1/2015 | CSRES0515-0420 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100032 | 5,366.67 |
| 6/1/2015 | CSRES0615-0426 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100032 | 5,366.67 |
| 7/1/2015 | CSRES0715-0431 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100032 | 5,366.67 |
| 5/1/2015 | CSRES0515-0422 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100148 | 5,108.33 |
| 6/1/2015 | CSRES0615-0428 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100148 | 5,108.33 |
| 7/1/2015 | CSRES0715-0433 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100148 | 5,108.33 |
| 5/1/2015 | CSRES0515-0424 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100348 | 3,258.00 |
| 6/1/2015 | CSRES0615-0430 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100348 | 3,258.00 |
| 7/1/2015 | CSRES0715-0435 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100348 | 3,258.00 |
| 5/1/2015 | CSRES0515-0426 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100403 | 3,274.67 |
| 6/1/2015 | CSRES0615-0432 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100403 | 3,274.67 |
| 7/1/2015 | CSRES0715-0437 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100403 | 3,274.67 |
| 5/1/2015 | FBRNT0515-0428 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100435 | 7,083.33 |
| 6/1/2015 | FBRNT0615-0434 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100435 | 7,083.33 |
| 7/1/2015 | FBRNT0715-0439 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100435 | 7,083.33 |
| 5/1/2015 | CSRES0515-0430 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100448 | 4,316.67 |
| 6/1/2015 | CSRES0615-0436 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100448 | 4,316.67 |
| 7/1/2015 | CSRES0715-0441 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100448 | 4,316.67 |
| 5/1/2015 | CSRES0515-0432 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100486 | 4,420.67 |
| 6/1/2015 | CSRES0615-0438 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA. 90084-0782 | 1100486 | 4,420.67 |

| Date | Code | Description | Number | Amount |
|---|---|---|---|---|
| 7/1/2015 | CSRES0715-0443 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1100486 | 4,420.67 |
| 5/1/2015 | CSRES0515-0435 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1100540 | 3,716.67 |
| 6/1/2015 | CSRES0615-0441 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1100540 | 3,716.67 |
| 7/1/2015 | CSRES0715-0446 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1100540 | 3,716.67 |
| 5/1/2015 | CSRES0515-0438 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1100682 | 3,716.67 |
| 6/1/2015 | CSRES0615-0444 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1100682 | 3,716.67 |
| 7/1/2015 | CSRES0715-0449 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1100682 | 3,716.67 |
| 5/1/2015 | FBRNT0515-0372 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101851 | 8,666.67 |
| 6/1/2015 | FBRNT0615-0378 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101851 | 8,666.67 |
| 7/1/2015 | FBRNT0715-0383 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101851 | 8,666.67 |
| 5/1/2015 | FBRNT0515-0374 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101855 | 6,916.67 |
| 6/1/2015 | FBRNT0615-0380 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101855 | 6,916.67 |
| 7/1/2015 | FBRNT0715-0385 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101855 | 6,916.67 |
| 5/1/2015 | CSRES0515-0384 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101879 | 8,167.00 |
| 6/1/2015 | CSRES0615-0390 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101879 | 8,167.00 |
| 7/1/2015 | CSRES0715-0395 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101879 | 8,167.00 |
| 5/1/2015 | CSRES0515-0386 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101899 | 7,333.34 |
| 6/1/2015 | CSRES0615-0392 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101899 | 7,333.34 |
| 7/1/2015 | CSRES0715-0397 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101899 | 7,333.34 |
| 5/1/2015 | CSRES0515-0388 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101904 | 7,333.34 |
| 6/1/2015 | CSRES0615-0394 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101904 | 7,333.34 |
| 7/1/2015 | CSRES0715-0399 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101904 | 7,333.34 |
| 5/1/2015 | FBRNT0515-0390 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101928 | 8,166.67 |
| 6/1/2015 | FBRNT0615-0396 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101928 | 8,666.67 |
| 7/1/2015 | FBRNT0715-0401 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101928 | 8,166.67 |
| 5/1/2015 | CSRES0515-0392 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101961 | 7,876.05 |
| 6/1/2015 | CSRES0615-0398 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101961 | 7,876.05 |
| 7/1/2015 | CSRES0715-0403 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101961 | 7,876.05 |
| 5/1/2015 | CSRES0515-0394 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101967 | 7,368.17 |
| 6/1/2015 | CSRES0615-0400 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101967 | 7,368.17 |
| 7/1/2015 | CSRES0715-0405 | CKE, DEPARTMENT # 0779, LOS ANGELES, CA, 90084-0782 | 1101967 | 7,368.17 |
| 5/5/2015 | WT FED#00233 NATIONAL BANK OF A /FTR/BNF=PADLP Master SRF# | PADLP Master | 1102252 | 8,333.33 |
| 6/29/2015 | WT FED#00441 NATIONAL BANK OF A /FTR/BNF=PADLP Master SRF# | PADLP Master | 1102252 | 8333.33 |
| 6/1/2015 | | Chuck & Connie Dietrich Revocable Trust, c/o Chuck & Connie Dietrich 521 Westgate, Napa, CA, 94558 | | 11431.60 |
| 6/1/2015 | | JVJ Commercial Enterprises, LLC, 3006 Roxboro Road, Euless, Texas 76039 | | 13334.00 |
| 6/1/2015 | | Rosemead & Longden LLC, Attn: Martin Suman, 3632 Fawndale Place, Sherman Oaks, CA, 91403 | | 14300.36 |
| 5/1/2015 | | Chuck & Connie Dietrich Revocable Trust, c/o Chuck & Connie Dietrich 521 Westgate, Napa, CA, 94558 | | 11431.60 |
| 5/1/2015 | | JVJ Commercial Enterprises, LLC, 3006 Roxboro Road, Euless, Texas 76039 | | 13334.00 |
| 5/1/2015 | | Rosemead & Longden LLC, Attn: Martin Suman, 3632 Fawndale Place, Sherman Oaks, CA, 91403 | | 14300.36 |
| 5/1/2015 | | CSC Holdings c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 | | 18150.00 |
| 6/1/2015 | | CSC Holdings c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 | | 907.50 |

| | | |
|---|---|---|
| 6/1/2015 | CSC Holdings c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 | 18150.00 |
| 7/1/2015 | CSC Holdings c/o Charleen Case, Trustee, C/O Fidelity Investments PO BOX 770001 Cincinnati, OH 45277-0003 | 18150.00 |
| 5/1/2015 | Nacogdoches BTS LLC, 505 Montgomery Street, Suite 1005 San Francisco, CA 94111 | 8312.50 |
| 6/1/2015 | Nacogdoches BTS LLC, 505 Montgomery Street, Suite 1005 San Francisco, CA 94111 | 8312.50 |
| 7/1/2015 | Nacogdoches BTS LLC, 505 Montgomery Street, Suite 1005 San Francisco, CA 94111 | 8312.50 |
| | Total | 4,137,621.86 |